# ATHEROSCLEROSIS

INTERNATIONAL JOURNAL FOR RESEARCH AND INVESTIGATION ON ATHEROSCLEROSIS AND RELATED DISEASES

*Affiliated with the International Atherosclerosis Society*

EDITORS
C.W.M. Adams (London) — D. Kritchevsky (Philadelphia, PA) —
D. Seidel (Göttingen)

EDITORIAL BOARD
M.L. Armstrong (Iowa City, IA) — P. Astrup (Copenhagen) —
.S. Berenson (New Orleans, LA) — S. Björkerud (Göteborg) — L.A. Carlson (Stockholm) -
P. Constantinides (Shreveport, LA) — G. Crepaldi (Padova) — F.H. Epstein (Zürich) —
D.S. Fredrickson (Bethesda, MD) — Y. Goto (Tokyo) —
G.A. Gresham (Cambridge, Great Britain) — F.A. Gries (Düsseldorf) —
M.D. Haust (London, Ont.) — A.N. Howard (Cambridge, Great Britain) —
G.M. Kostner (Graz) — B. Lewis (London) — N.E. Miller (London) —
N.B. Myant (London) — P.J. Nestel (Melbourne) — E. Nikkilä (Helsinki) —
.A. Packham (Toronto, Ont.) — H. Peeters (Brussels) — O.W. Portman (Beaverton, OR) –
B. Rifkind (Bethesda, MD) — A.L. Robertson (Cleveland, OH) —
F.G. Schettler (Heidelberg) — G. Schlierf (Heidelberg) — P.J. Scott (Auckland) —
E.B. Smith (Aberdeen) — J. Stamler (Chicago, IL) — Y. Stein (Jerusalem) —
J.P. Strong (New Orleans, LA) — K.W. Walton (Birmingham) — N. Zöllner (Munich)

ELSEVIER/NORTH-HOLLAND SCIENTIFIC PUBLISHERS, LTD.
SHANNON

*Atherosclerosis, Vol. 40 (1981)*

Copyright © 1981 by Elsevier/North-Holland Scientific Publishers, Ltd.
Shannon
Printed in The Netherlands

All rights reserved. No part of this publication may be reproduced, stored in a retrieval system, or transmitted in any form or by any means, electronic, mechanical, photocopying recording, or otherwise, without permission in writing from the publisher.

August/September 1981
Published monthly
ISSN 0021-9150
ATHSBL 40 (1) 1–100 (1981)

# ATHEROSCLEROSIS

*International Journal for Research and Investigation on Atherosclerosis and Related Diseases*

*Affiliated with the International Atherosclerosis Society*

EDITORS

C.W.M. Adams (London)
D. Kritchevsky (Philadelphia, PA)
D. Seidel (Göttingen)

EDITORIAL BOARD

M.L. Armstrong (Iowa City, IA)
P. Astrup (Copenhagen)
G.S. Berenson (New Orleans, LA)
S. Björkerud (Göteborg)
L.A. Carlson (Stockholm)
P. Constantinides (Shreveport, LA)
G. Crepaldi (Padova)
F.H. Epstein (Zürich)
D.S. Fredrickson (Bethesda, MD)
Y. Goto (Tokyo)
G.A. Gresham (Cambridge)
F.A. Gries (Düsseldorf)
M.D. Haust (London, Ont.)
A.N. Howard (Cambridge)
G.M. Kostner (Graz)
B. Lewis (London)
N.E. Miller (London)
N.B. Myant (London)
P.J. Nestel (Melbourne)
E. Nikkilä (Helsinki)
M.A. Packham (Toronto, Ont.)
H. Peeters (Brussels)
O.W. Portman (Beaverton, OR)
B. Rifkind (Bethesda, MD)
A.L. Robertson (Cleveland, OH)
F.G. Schettler (Heidelberg)
G. Schlierf (Heidelberg)
P.J. Scott (Auckland)
E.B. Smith (Aberdeen)
J. Stamler (Chicago, IL)
Y. Stein (Jerusalem)
J.P. Strong (New Orleans, LA)
K.W. Walton (Birmingham)
N. Zöllner (Munich)

ATHEROSCLEROSIS
Continuation of the Journal of Atherosclerosis Research

## PURPOSE AND SCOPE OF THIS JOURNAL

The definition of atherosclerosis given by a study group of the World Health Organisation is as follow "Atherosclerosis is a variable combination of changes of the intima of arteries (as distinct from arteriole consisting of the focal accumulation of lipids, complex carbohydrates, blood and blood products, fibro tissue and calcium deposits, and associated with medial changes". This definition in itself makes referen to several of the many spheres of investigation which research into atherosclerosis can entail. *Athero sclerosis* brings together from all sources papers concerned with research and investigation on ather sclerosis, its complications and related diseases. Articles on phenomena related to atherosclerosis are als published. It is the object of the Journal to help its readers to keep an overall view of the advances in th complex and rapidly expanding field.

## INSTRUCTIONS TO AUTHORS

Types of papers that can be submitted for consideration by the Editorial Board include work on ischaem heart disease, arterial metabolism, dietary and pharmacologic effects on lipid metabolism as related t atherosclerosis, pathology and chemistry of arteries, haemodynamics and lipoprotein chemistry c metabolism. Categories of manuscripts include: (a) *Review articles*, usually by invitation, (b) *Researc papers* reporting results of original research or investigation; the papers should normally not exceed 1 double-spaced typed pages, (c) *Preliminary notes*. These papers should contain important new observ tions and the Editors will do their best to ensure rapid publication. A preliminary note should not b longer than 1500 words or the equivalent space in tables and illustrations. (d) *Hypotheses and view points* of up to 1500 words are published from time-to-time. These contributions are usually invite but are subject to the usual editorial procedure; (e) *Letters to the Editors*. The Journal welcome letters relating to matters of interest to the readership. Such letters may be refereed. If the letter is commentary on other work in the journal, the other author(s) would have the opportunity to reply i the same issue of the journal. These contributions should not exceed 4 double-spaced typed pages. (f *Announcements*.

**Submission of papers** Manuscripts should be sent to one of the three Regional Editors:

Continent of Europe: Professor D. Seidel, *Chair of Clinical Chemistry, University of Göttingen, Med cal School, Robert Koch Strasse 40, D-3400 Göttingen, F.R.G.*

United Kingdom and British Commonwealth (excluding Canada), Middle-East, African, Asian an Pacific countries: Professor C.W.M. Adams, *Department of Pathology, Guy's Hospital Medic School, St. Thomas' Street, London SE1 9RT, Great Britain.*

American hemisphere: Dr. D. Kritchevsky, *The Wistar Institute, 36th Street at Spruce, Philadelphi PA 19104, U.S.A.*

**Manuscripts** Manuscripts should normally be written in the English language (using either American o British spelling). Authors should submit two copies in double-spaced typing on pages of uniform size with a margin of 5 cm. As a rule, research papers should be divided into sections, headed by a captio (e.g. Summary, Introduction, Materials, Methods, Experimental, Results, Discussion, etc.). Submissio of multiple papers will normally be discouraged.

**Summary** A summary of 50—200 words should be included. Authors of papers in French or Germa are encouraged to supply also a translation in English. Summaries should be typed on separate sheet in triplicate.

**Key words** A key-word summary should be provided; normally 3—8 items should be included. Autho are encouraged to choose their own key words but, if in grave doubt which items to select, *Medic Subject Headings* (issues with the January *Index Medicus*, 1969) may be used as a guide line.

**Illustrations** Illustrations should be submitted in duplicate and, to be accepted, must reach a certai technical standard. Line diagrams and graphs must be drawn in Indian ink on white card or tracin paper, with lettering in thin pencil. Photographs, photomicrographs and autoradiographs should i general be submitted as clean medium-contrast prints on glossy paper. Electron-micrographs normall reproduce best from fairly high-contrast prints. Authors should prepare a plan for photomicrograph to show how illustrations, together with their legends, can be laid out neatly on one page. The top o all illustrations should be indicated on the reverse, together with the author's name. Legends fo figures should be typed separately and, where relevant, should state magnification.

**References** References should be given at the end of the paper, numbered in chronological order an quoted in the text at appropriate places. They should be arranged as follows: author's name(s) an initials, title of paper, title of journal (abbreviated according to the *Chemical Abstracts List of Periodi cals 1961*), volume, year and first page number. References to books should include: author's and/o editor's name(s), title of book, publisher, place of publication, year, page numbers (if necessary). Thi journal should be cited as *Atherosclerosis*.

*Atherosclerosis*, 40 (1981) 1—52
Elsevier/North-Holland Scientific Publishers, Ltd.

Review

# A SURVEY OF 246 SUGGESTED CORONARY RISK FACTORS

PAUL N. HOPKINS and ROGER R. WILLIAMS

*Department of Internal Medicine, Cardiology Division, University of Utah Medical Center, Salt Lake City, UT 84132 (U.S.A.)*

(Received 11 February, 1980)
(Revised, received 10 September, 1980)
(Accepted 8 December, 1980)

## Introduction

Studies of coronary heart disease (CHD) have led medical investigators to suggest an association with CHD for at least 246 factors. Though cause and effect relationships have not been demonstrated for the vast majority, consideration of these factors provides clues to CHD etiology and insight into possible preventive measures.

## Reviewing Risk Factors in Perspective

For the convenience of clinicians and investigators interested in CHD, the 246 factors associated with CHD are summarized in Table 1. Also included in Table 1 are suggested mechanisms of action and associated risks when available from human studies. Table 2 lists references to published reports for each factor. *The only criterion for inclusion of a factor in Table 1 was finding at least one publication suggesting a positive or inverse association with CHD.*

Studies in support of the factors in Table 1 are classified a—g as follows: (a) prospective studies, (b) angiographic and autopsy studies, (c) retrospective case-control studies, (d) studies showing association of the listed factor with accepted major CHD risk factors, e.g., dietary sodium with hypertension, (e) animal studies, (f) international, geographic or time trend correlations, and (g) theoretical associations based on studies of atherogenic mechanisms.

The term "risk factor" is widely used, sometimes with different connotations. In the strictest sense, a "risk factor" for CHD should be associated with the disease and be demonstrated to have the ability to help predict the probability of CHD emergence following given measured levels of the factor. To

*(Continued on p. 13)*

This project has been supported by a Research Career Development Award to Dr. Williams from NHLBI (HL-00379-03) and a research grant from NHLBI (HL-21088-03).

0021-9150/81/0000—0000/$02.50 © 1981 Elsevier/North-Holland Scientific Publishers, Ltd.

TABLE 1

CHD RISK FACTORS AND SUGGESTED ASSOCIATIONS

| | CHD risk factors [a] | Suggested [b] mechanism | Risk ratios [c] | | |
|---|---|---|---|---|---|
| | | | Prospective | Angio/Aut. | Case control |
| *Constitutional and Demographic Factors* | | | | | |
| 1 | Positive FHx of early CHD [a,b,c,d,e,f,g] | I,II,III | 4.0 | 6.0 | 7.3 |
| 2 | Age [a,b,c,d,e,g] | | 1.4/5 yr | | |
| 3 | Male sex [a,b,c,d] | | 4.0 | | |
| 4 | Country [a,b,c,d] | | | | |
| 5 | Race [a,c,d] | | | | |
| 6 | Urban residence [a,c,d] | | | | |
| 7 | Crowding [e,g] | | 1.6 | | 1.4 |
| 8 | Migration [a] | | 3.1 | | |
| 9 | ↓ Altitude [f] | | | | |
| 10 | Number of children or pregnancies [a,c] | | | | |
| 11 | Cold weather [a] | IV | 1—(0.02) (°C) | | |
| 12 | Short left coronary artery [b] | I | | 2.6 | |
| 13 | Arterial tortuosity — Blood turbulence [g] | I,III | | | |
| 14 | Thick inner vascular layer [f,g] | | | | |
| 15 | ↓ Arterial wall sulfated/nonsulfated glycosaminoglycan ratio [e,g] | II | | | |
| 16 | Certain fingerprint patterns [c] | | | | 1.2 |
| *Environmental Exposure* | | | | | |
| 17 | Carbon disulphide [a,d,e] | | 3.7 | | |
| 18 | Nitrate withdrawal [a,g] | IV | 2.5 | | |
| 19 | Antimony trisulphide [c,e] | | | | 2.3 |
| 20 | Noise [d,g] | | | | |
| 21 | Sulphurous oxides ($SO_2$, $SO_4$) [f] | | | | |
| *Habits, Life-style, and Psychosocial Factors* | | | | | |
| 22 | Cigarette smoking [a,b,c,d,e,f,g] | I,II,III,IV | ±SD 2.4 | | |
| 23 | ↑ Blood carboxyhemoglobin (>5%) [c,d,g] | I | | | 21.0 |
| 24 | ↑ Blood nicotine levels [d,g] | IV | | | |
| 25 | Physical inactivity [a,b,c,d,e,f,g] | II,III | 2.0 | | |
| 26 | Occupational inactivity [a] | | 2.0 | | |
| 27 | Leisure time inactivity [a,c] | | 2.9 | | 3.1 |
| 28 | No varsity athletics in college [a] | | 2.1 | | |
| 29 | ↑ Heart rate [a,c,d] | | 1.5 | | 1.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | | Type A personality [a,b,c,d,f,g] | I,II,III,IV | 2.0 | 6.2 | 1.8 |
| 33 | | Impatience [a,c] | | | | |
| 34 | | Time consciousness [a] | | | | |
| 35 | | Competitiveness [a] | | | | |
| 36 | | Excessive drive (always) [c] | | | | 4.5 |
| 37 | | Fast walking (always) [c] | | | | 4.9 |
| 38 | | Certain occupations [a,b,c] | | | | |
| 39 | | Anxiety and depression [a,b,c] | | 1.8 | | 6.0 |
| 40 | | Often tense or nervous [c] | | | | 7.4 |
| 41 | | Major psychosocial stress [a,c,g] | III,IV | 1.6 | | 10.0 |
| 42 | ↑ | Life Change Index [c,g] | | | | |
| 43 | ↓ | Relaxation time among professionals [c] | | | | 6.2 |
| 44 | | Stimulation of the CNS [e,g] | I | | | |
| 45 | | Sleep disturbance [a,c] | | 1.5 | | |
| 46 | | Overwork (>60 h/week) [c] | | | | 4.3 |
| 47 | | Dissatisfaction with work or life [c] | | | | 7.1 |
| 48 | ↓ | Work responsibility [c] | | | | 5.2 |
| 49 | | Clerical work (women) [a] | | 2.0 | | |
| 50 | | Nonsupportive boss [a] | | 1.5 | | |
| 51 | | Inactivity in work-related organizations [c] | | | | 2.9 |
| 52 | ↓ | Work-related study at home [c] | | | | 2.9 |
| 53 | | Satisfaction with financial status [c] | | | | 2.8 |
| 54 | | Owning place of residence [c] | | | | 2.6 |
| 55 | | Psychiatric disorders [c] | | | | >12.0 |
| 56 | | Educational incongruity of spouse [c] | | | | 3.7 |
| 57 | | Widow/widower [a,c] | | 7.7 | | 5.7 |
| 58 | | Inadequate love and support from wife [a,d] | | 1.8 | | |
| 59 | | Divorce [c] | | | | 4.1 |
| 60 | | Divorced parents or illegitimate birth [c] | | | | 2.1 |
| 61 | | Conflicts with teachers or superiors [c] | | | | 4.6 |
| 62 | | One-child family [a] | | | | 1.6 |
| 63 | | Being 5th or later child [c] | | | | 4.0 |
| 64 | | Feeling of loneliness (often) [c] | | | | 11.0 |
| 65 | | Decreased sense of enjoyment [c] | | | | 4.2 |
| 66 | | Social disorganization [d] | | | | |
| 67 | ↓ | Level of education [a,c] | | 1.4 | | 2.0 |
| 68 | | Any graduate training [c] | | | | 2.0 |
| 69 | ↓ | Socioeconomic status (in industrialized nations) [a,d] | | 1.7 | | |
| 70 | ↑ | Socioeconomic status (in India) [a,c,d] | | 7.0 | | 4.7 |
| 71 | ↓ | Church attendance [c] | | | | 2.1 |
| 72 | | Inactivity in non-work-related organization [c] | | | | 3.7 |
| 73 | | Jewish religion [c] | | | | 2.6 |
| 74 | | Alcoholism [a,c] | | 1.8 | | 2.5 |
| 75 | | Abstinence from alcohol [a,b,c,d] | II | 3.0 | 1.6 | 1.5 |

Table 1 (continued)

| | | CHD risk factors [a] | Suggested [b] mechanism | Risk ratios [c] Prospective | Angio/Aut. | Case control |
|---|---|---|---|---|---|---|
| *Physical and Biochemical Measurements* | | | | | | |
| 76 | ↑ | Systolic or diastolic blood pressure [a,b,c,d,e,f,g] | I,IV | ±SD 2.1 | | |
| 77 | ↑ | Blood pressure with Cold Pressor Test [a] | | 2.4 | | |
| 78 | ↑ | Intra-individual blood pressure variance [c] | I,IV | | | |
| 79 | | ECG abnormalities [a,b,d] | | 5.2 | | |
| 80 | | Positive treadmill ECG [a,b,c,d] | | 14.0 | | |
| 81 | | Obesity [a,b,c,d] | II | 1.3 | 1.3 | 1.5 |
| 82 | ↓ | Height [a,c] | | 1.7 | | |
| 83 | | Endo-mesomorph build [c] | | | | 1.5 |
| 84 | | Earlobe crease [b,c] | | | 1.5 | 2.1 |
| 85 | | Slow beard growth [c] | | | | >14 |
| 86 | ↓ | Arterial lipoamide dehydrogenase activity [e] | | | | |
| 87 | ↓ | Acid cholesterol ester hydrolase [g] | II | | | |
| 88 | | Increased lysosomal activity [e,g] | | | | |
| 89 | | LDL receptor and pathway defects — Heterozygotes (by age ⩽50) [a,b,c,d,g] | I,II,III | 13.0 | | |
| 90 | | Abnormal LDL (inherited metabolic defect) [c] | I,II,III | | | |
| 91 | ↑ | LDL affinity for arterial wall complexing factor [c,e,g] | II | | | ~16.0 |
| *Serum or Blood Measurements* | | | | | | |
| 92 | ↑ | Serum total cholesterol or LDL [a,b,c,d,e,f,g] | I,II,III | ±SD 1.8 | | ±SD 1.6 |
| 93 | ↓ | Serum HDL [a,b,c,d,e,g] | II | ±SD 3.4 | | ±SD 1.5 |
| 94 | ↓ | LCAT activity [a,g] | II | | | |
| 95 | ↓ | Blood lysolecithin [c] | | | | |
| 96 | ↑ | Serum triglycerides or VLDL [a,b,c,d,g] | I,II | 2.6 | 1.6 | ±SD 2.1 |
| 97 | ↑ | Lp(a) or sinking pre-beta lipoprotein [a,b,c,d] | II | 1.7 | 3.1 | |
| 98 | ↑ | Broad-beta (↑IDL, B-VLDL, floating-beta, or Type III) [a,b,c] | II | 11.0 | | |
| 99 | | Apolipoprotein $E_3$ deficiency [d,g] | II | | | |
| 100 | ↓ | Cholesterol binding reserve [c,g] | II | | | |
| 101 | ↑ | Serum $HDL_c$ (an abnormal lipoprotein) [e,g] | II | | | |
| 102 | ↑ | Apolipoprotein E (Arg-rich apoprotein) [e,g] | II | | | |
| 103 | ↑ | LDL cholesterol/phospholipid ratio [g] | II | | | |
| 104 | ↓ | Serum cholesteryl linoleate [a,c,d] | II | 4.7 | | |
| 105 | ↑ | Serum disaturated lecithin [b,c,g] | II,III | | >16.0 | >16.0 |
| 106 | | Phytosterolemia [a] | | | | |
| 107 | ↑ | Fasting blood sugar or ↓glucose tolerance [a,b,c,d,e,f,g] | | 1.9 | 2.0 | 2.2 |
| 108 | | Insulin resistance [a,c] | | 4.5 | | 6.0 |
| 109 | ↓ | Insulin reserve [g] | | | | |
| 110 | ↑ | Serum insulin [e,g] | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112 | ↓ | Plasma zinc [c] | | | | |
| 113 | ↑ | Hct or Hgb [a,b,c,d,f,g] | IV | NS | | |
| 114 | ↑ | ESR (adjusted) [a,c,d] | IV | 2.6 | | 6.4 |
| 115 | ↑ | Viscosity (blood/plasma) [c,g] | III,IV | | | |
| 116 | ↑ | Plasma cortisol [b,g] | I | | 5.2 | |
| 117 | ↑ | Serum or urinary epinephrine or norepinephrine after exercise [c,d,e,g] | I,III | | | 3.7 |
| 118 | ↑ | Serum free fatty acids [d,e,g] | I,III | | | |
| 119 | ↓ | Plasma prekallikrein [c] | | | | |
| 120 | ↑ | Angiotensin II [e,g] | I | | | |
| 121 | ↑ | Growth hormone [g] | II | | | |
| 122 | ↑ | Vasopressin [g] | I,III | | | |
| 123 | ↑ | Serotonin [g] | I | | | |
| 124 | ↑ | Bradykinin [g] | I | | | |
| 125 | ↑ | Serum ketoacids [g] | I | | | |
| 126 | ↑ | Serum bile acids [g] | I | | | |
| 127 | ↑ | Serum polyamines [g] | | | | |
| 128 | ↑ | Uric acid [a,c,d] | | 1.4 | | 1.3 |
| 129 | ↑ | BUN or creatinine [d] | | | | |
| 130 | ↑ | Antigen—antibody complexes [g] | I,III | | | |
| 131 | ↑ | $d_2$-Globulins [a,c] | | 1.7 | | |
| 132 | | Positive rheumatoid factor in obesity [c] | | | | 5.4 |
| 133 | ↑ | Serum estradiol/testosterone ratio [c,d] | | | | 11.0 |
| 134 | | Blood Type A or AB [c] | | | | 1.6 |
| 135 | ↑ | White blood cell count [a,d] | | 1.6 | | |
| *Platelet and Coagulation Tests* | | | | | | |
| 136 | ↑ | Platelet aggregation or adherence [b,c,d,e,g] | III | | | 16.0 |
| 137 | ↑ | Circulating platelet aggregates [c,g] | III | | | 4.0 |
| 138 | ↓ | Platelet survival [b,c,e,g] | III | | >21.0 | 20.0 |
| 139 | ↑ | Platelet Factor 3 activity [b,c,d] | III | | | |
| 140 | ↑ | Platelet Factor IV [c,g] | III | | | 11.0 |
| 141 | ↑ | Platelet Factor X activity [g] | III | | | |
| 142 | ↑ | β-Thromboglobulin [g] | III | | | |
| 143 | ↑ | Thromboxane $A_2$ synthesis in platelets [c,e,g] | I,III,IV | | | |
| 144 | ↓ | Prostacyclin in synthesis in endothelium [g] | III | | | |
| 145 | ↑ | Serum lipid peroxides [g] | III | | | |
| 146 | ↓ | Fibrinolytic activity [c,d,e,f,g] | I,III | | | 5.7 |
| 147 | | Impaired fibrinolytic response [d,g] | I,III | | | |
| 148 | ↑ | Fibrinogen [c,d,g] | I,III,IV | | | ~42.0 |
| 149 | ↑ | Clotting Factor VIII [c] | III, IV | | | |
| 150 | ↑ | Intraindividual variance in clotting parameters [c,g] | IV | | | |
| 151 | | RBC agglutination (sludging) [g] | IV | | | |

Table 1 (continued)

| | CHD risk factors [a] | Suggested [b] mechanism | Risk ratios [c] Prospective | Angio/Aut. | Case control |
|---|---|---|---|---|---|
| | *Medical Conditions* | | | | |
| 152 | Angina pectoris [a,b,c,d,g] | IV | 11.0 | | 25.0 |
| 153 | Peripheral vascular disease [a,b,c,d,f,g] | | 1.4 | | 5.1 |
| 154 | Cerebral vascular disease [a,b,c,d,f,g] | | | | 8.1 |
| 155 | Xanthoma [a,b,c,d] | | 22.0 | | |
| 156 | Early arcus cornea [a,c,d] | | 1.8 | | |
| 157 | Retinal artery occlusions [c,g] | | | | |
| 158 | Exertional dyspnea [c] | | | | 8.0 |
| 159 | ↓ Pulmonary function [a] | | 1.4 | | |
| 160 | Maturity onset diabetes [a,b,c,d,e,f,g] | | 2.5(M), 5.5(F) | 5.8 | 10.0 |
| 161 | Juvenile onset diabetes [a,b] | | 2.5(M), 5.5(F) | 12.0 | |
| 162 | Poor diabetic control (↑hemoglobin $A_1$) [d] | II | | | |
| 163 | Hypothyroidism and thyroid autoantibodies [a,b,c,d,e,f] | II | 1.7 | 4.7 | 2.5 |
| 164 | Hyperthyroidism [g] | IV | | | |
| 165 | Goiter [b,f] | II | | 3.6 | |
| 166 | Uremia — Chronic hemodialysis [a,d] | II | 8.3 | | |
| 167 | Renal transplant [a,d] | II | 6.6 | | |
| 168 | Nephrotic syndrome [b,d] | II | | 15.0 | |
| 169 | Homocystinemia — Homocystinuria [b,e,g] | I | | | |
| 170 | ↑ Cysteine — homocysteine mixed disulphide [b,g] | | | 7.2 | |
| 171 | Rheumatoid arthritis [a] | | 2.0 | | |
| 172 | Systemic lupus erythematosus [b,g] | I | | | |
| 173 | Cushing's disease/syndrome [d] | I | | | |
| 174 | Adrenal cortical hyperplasia [b] | | | 2.0 | |
| 175 | Periarteritis nodosa [b] | | | | |
| 176 | Gout [a,d] | | 2.0 | | |
| 177 | Persistent bronchitis or cough [a,c] | | 2.0 | | 8.6 |
| 178 | Kidney stones [c] | | | | 2.6 |
| 179 | Gallstones [c] | | | | 2.2 |
| 180 | Peptic ulcer disease [c,d] | | | | NS |
| 181 | Diverticular disease [c] | | | | 4.0 |
| 182 | Headache [c] | | | | 3.0 |
| 183 | Tangier's disease [d] | II | | | |
| 184 | Bacteremia — Bacterial endotoxins [g] | I | | | |
| 185 | Viremia [g] | I | | | |
| 186 | Vasectomy [e,g] | I | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | ↑ | Serum milk antibodies [a,c] | I | 2.8 | | 2.0 |
| 191 | ↑ | Serum egg albumin antibodies [a,c] | I | 3.0 | | |
| 192 | | Pituitary insufficiency [e,g] | II | | | |
| 193 | | Early menopause [a,c] | | 3.0 | | 2.8 |
| 194 | | Bilateral oophorectomy [b,c,d] | | | 1.6 | |
| 195 | | Less menstruation [g] | II | | | |
| 196 | | Hearing loss [d] | | | | |
| *Dietary Excesses and Positive Associations* | | | | | | |
| 197 | | Saturated or total fat (↑S/P ratio) [a,b,c,d,e,f,g] | I,II,III,IV | 3.0 | | 4.5 |
| 198 | | Dietary cholesterol [a,b,d,e,g] | II | 3.0 | | |
| 199 | | Animal protein [a,d,e,f] | II | 4.0 | | |
| 200 | | Refined sugar [c,d,e,f,g] | II,III | | | NS |
| 201 | | Milk and butterfat [d,e,f,g] | II | | | |
| 202 | | Coffee (>200 cups/month) [a,c,d,e,f,g] | IV | 3.1 | | NS |
| 203 | | Sodium [d,f] | I | | | |
| 204 | | Calories [d,f] | II | | | |
| 205 | | Additional snacks after dinner [c] | | | | 2.6 |
| 206 | | Vitamin D [c,e,f,g] | I | | | |
| 207 | | Cadmium [d,e,f] | I | | | |
| 208 | | Lead [d,e] | I | | | |
| 209 | | Zinc [e] | | | | |
| 210 | | Copper [c,d,e,f] (see also No. 226, copper deficiency) | | | | |
| 211 | | Zinc/copper ratio [e] | | | | |
| 212 | | Soft water [d,f] | | | | |
| 213 | | Chlorinated water [e] | I | | | |
| 214 | | The typical American diet [e] | | | | |
| 215 | | Peanuts or peanut oil [e] | | | | |
| 216 | | Oxidized cholesterol derivatives [e,g] | I | | | |
| 217 | | Trans fatty acids [e] | | | | |
| *Dietary Deficiencies and Inverse Associations or Possible Protective Factors* | | | | | | |
| 218 | | Bread, complex carbohydrates, or grains [a,b,c,d,e,f] | II, III | 5.0 | 2.1 | |
| 219 | | Fiber [a,b,d,e,f,g] | II,III | 3.1 | 1.6 | |
| 220 | | Vegetables/vegetable protein [a,b,d,e,f] | II | ±SD 1.7 | 1.7 | |
| 221 | | Chromium [d,e,f] | | | | |
| 222 | | Magnesium [b,c,d,e,f,g] | III,IV | | 11.0 | |
| 223 | | Potassium [b,d] | I,IV | | 15.0 | |
| 224 | | Manganese [d,e] | | | | |
| 225 | | Calcium [d,f] | | | | |
| 226 | | Copper [e,g] | | | | |
| 227 | | Selenium [f,g] | | | | |
| 228 | | Vanadium [d,f] | | | | |
| 229 | | Silicon [e,g] | II | | | |

Table 1 (continued)

| | CHD risk factors [a] | Suggested [b] mechanism | Risk ratios [c] Prospective | Angio/Aut. | Case control |
|---|---|---|---|---|---|
| 230 | Lithium [d,f] | | | | |
| 231 | Vitamin E (>400 IU/day) [c,e,g] | III | | | 0.013 |
| 232 | Vitamin C [d,e,f,g] | II,III | | | |
| 233 | Pangamic acid [g] | IV | | | |
| 234 | Pyridoxine (Vitamin $B_6$) [e,g] | I | | | |
| 235 | Choline [e,g] | I | | | |
| 236 | Protein (marked deficiency) [g] | I | | | |
| 237 | Frequent small meals [c,d] | II | | | 1.5 |
| 238 | Garlic (essential oil) [e,g] | III | | | |
| 239 | Onion (essential oil) [e,g] | III | | | |
| 240 | Yogurt [d,f] | II | | | |
| *Drug Liabilities* | | | | | |
| 241 | Oral contraceptives (especially with smoking) [a,c,d,f,g] | III | 12.0 | | 8.0 |
| 242 | Corticosteroids [b,d,g] | I | | >6.7 | |
| 243 | Oral hypoglycemics [a] | II | | NS | |
| 244 | Thiazides [d] | II | | | |
| 245 | Diethylstilbestrol [e,g] | I | | | |
| 246 | Drug allergies [a] | | 3.0 | | |

[a] Studies on CHD risk factors are divided in:
(a) Prospective studies — (b) Angiographic or autopsy studies — (c) Retrospective case-control studies — (d) Associations of variables with major risk factors — (e) Animal studies — (f) International, geographic, or time trend correlations — (g) Theoretical association - based on studies of atherogenic mechanisms.

[b] I = Initiator; II = Promoter; III = Potentiator; IV = Precipitator (see text).

[c] Risk ratios for prospective studies are relative risks. Relative odds are reported for angiographic and autopsy (Angio/Aut.) studies as well as case-control studies. When several reported risks were available, their mean value appears in the table.

±SD Relative risk associated with one standard deviation above, compared to one standard deviation below mean exposure. Based on standardized multiple logistic regression coefficient ($e^{2\beta}$, where $\beta$ is standardized coefficience).

\> Estimated relative odds assuming a value of 1 in a box of a 4 X 4 contingency table when 0 was reported.

~ Estimated relative odds assuming normal distribution of risk factor exposure.

NS Previously reported significant association found to be not significant after controlling for confounding variables or in repeated trials.

TABLE 2

REFERENCES FOR TABLE 1

| No. | | Factor | References |
|---|---|---|---|
| | | *Constitutional and Demographic Factors* | |
| 1 | | Positive FHx of early CHD | [a]1–6, 694* [b]7–10, 695* [c]11*–18 [d]19–29, 694 [e]30 [f]31 [g]30 |
| 2 | | Age | [a]32, 33*–36 [b]32, 37 [c]32, 38 [d]39 [e]40 [g]40 |
| 3 | | Male sex | [a]28, 41* [b]41 [c]32 [d]42–47 |
| 4 | | Country | [a]48*–50 [b]51 [c]51 [d]48–52 |
| 5 | | Race | [a]53 [c]51 [d]54–56 |
| 6 | | Urban residence | [a]57* [c]58* [d]59 |
| 7 | | Crowding | [e]60, 61 [g]60,61 |
| 8 | | Migration | [a]62–64, 696* |
| 9 | ↓ | Altitude | [f]65, 66 |
| 10 | | Number of children or pregnancies | [a]697 [c]67–69 |
| 11 | | Cold weather | [a]70*, 71 |
| 12 | | Short left coronary artery | [b]72* |
| 13 | | Arterial tortuosity — Blood turbulence | [g]73 |
| 14 | | Thick inner vascular layer | [f]31 [g]74 |
| 15 | ↓ | Arterial wall sulfated/nonsulfated glycosaminoglycan ratio | [e]75 [g]75 |
| 16 | | Certain fingerprint patterns | [c]76 |
| | | *Environmental Exposure* | |
| 17 | | Carbon disulphide | [a]732*–734* [d]733 [e]733 |
| 18 | | Nitrate withdrawal | [a]733* [g]733 |
| 19 | | Antimony trisulphide | [c]733 [e]733 |
| 20 | | Noise | [d]733 [g]733 |
| 21 | | Sulphurous oxides ($SO_2$, $SO_4$) | [f]735 |
| | | *Habits, Life-style, and Psychosocial Factors* | |
| 22 | | Cigarette smoking | [a]33*–36, 52, 54, 77–88 [b]8–10, 37, 88, 89, 91–95, 104 [c]7, 13, 67, 90, 96–99 [d]100–103, 789 [e]104–108 [f]37,48, 109 [g]104–108, 110, 111 |
| 23 | ↑ | Blood carboxyhemoglobin | [c]698* [d]104–108, 112 [g]113 |
| 24 | ↑ | Blood nicotine levels | [d]104 [g]104 |
| 25 | | Physical inactivity | [a]36, 86, 114–117, 699* [b]90, 114, 115 [c]114, 115, 118 [d]119–136 [e]137–139 [f]48 [g]141 |
| 26 | | Occupational inactivity | [a]86, 114, 115, 117, 699* |
| 27 | | Leisure time inactivity | [a]700* [c]103, 118, 701*, 702*, 724* |
| 28 | | No varsity athletics in college | [a]736* |
| 29 | ↑ | Heart rate | [a]4*, 36*, 142 [c]143* [d]144–146 |
| 30 | | Sense of exhaustion in college | [a]736* |
| 31 | | Previously unfit for military service | [c]726* |
| 32 | | Type A personality | [a]147–150*, 151, 152, 809 [b]148, 153*, 154 [c]148, 156*, 157 [d]156, 158 [f]148 [g]158–159, 703–705 |
| 33 | | Impatience | [a]147 [c]702* |
| 34 | | Time consciousness | [a]148 |
| 35 | | Competitiveness | [a]147 |
| 36 | | Excessive drive (always) | [c]724* |
| 37 | | Fast walking (always) | [c]724* |
| 38 | | Certain occupations | [a]114, 115, 117, 160 [b]114, 115 [c]58, 114 |
| 39 | | Anxiety and depression | [a]148, 161*, 703, 706* [b]148, 154 [c]724* |
| 40 | | Often tense or nervous | [c]724* |
| 41 | | Major psychosocial stress | [a]161* [c]148, 162, 163* [g]705 |
| 42 | ↑ | Life change index | [c]737* [g]737 |
| 43 | ↓ | Relaxation time among professionals | [c]737* |
| 44 | | Stimulation of the CNS | [e]164 [g]164 |
| 45 | | Sleep disturbance | [a]148, 725 [c]148, 724 |
| 46 | | Overwork (>60 h/week) | [c]12*, 148, 156, 702, 724*, 726* |
| 47 | | Dissatisfaction with work of life | [c]737*, 738 |
| 48 | ↓ | Work responsibility | [c]737* |
| 49 | | Clerical work (women) | [a]697* |
| 50 | | Nonsupportive boss | [a]697* |
| 51 | | Inactivity in work-related organizations | [c]737* |

TABLE 2 (continued)

| | | | |
|---|---|---|---|
| 52 | ↓ | Work-related study at home | [c]737* |
| 53 | | Satisfaction with financial status | [c]737* |
| 54 | | Owning place or residence | [c]726* |
| 55 | | Psychiatric disorders | [c]67, 68* |
| 56 | | Educational incongruity of spouse | [c]68*, 163 |
| 57 | | Widow/widower | [a]148, 166* [c]68*, 148 |
| 58 | | Inadequate love and support from wife | [a]161* [d]161 |
| 59 | | Divorce | [c]724* |
| 60 | | Divorced parents or illegitimate birth | [c]726* |
| 61 | | Conflicts with teachers or superiors | [c]726 |
| 62 | | One-child family | [a]736* |
| 63 | | Being 5th or later child | [c]726* |
| 64 | | Feeling of loneliness (often) | [c]724* |
| 65 | | Decreased sense of enjoyment | [c]724* |
| 66 | | Social disorganization | [d]62 |
| 67 | ↓ | Level of education | [a]148, 167, 727 [c]702, 726 |
| 68 | | Any graduate training | [c]58 |
| 69 | ↓ | Socioeconomic status (in industrialized nations) | [a]4*, 168* [d]49, 54, 55, 62, 169—174 |
| 70 | ↑ | Socioeconomic status (in India) | [a]175, 176*, 177 [c]707* [d]175—178 |
| 71 | ↓ | Church attendance | [c]163, 179*, 190 |
| 72 | | Inactivity in non-work-related organization | [c]737* |
| 73 | | Jewish religion | [c]58* |
| 74 | | Alcoholism | [a]181*, 708* [c]68* |
| 75 | | Abstinence from alcohol | [a]36, 182*, 709* [b]89*, 183, 184 [c]143, 185, 186* [d]187—189 |
| *Physical and Biochemical Measurements* | | | |
| 76 | ↑ | Systolic or diastolic blood pressure | [a]33*—36, 48, 52, 53, 77—79, 81, 84, 85, 86, 190—194 [b]37, 89, 90, 140, 183 [c]58, 67, 68, 83, 96, 103, 143, 195—197 [d]196 [e]198—201 [f]37, 48 [g]73, 202, 203 |
| 77 | ↑ | Blood pressure with Cold Pressor Test | [a]190* |
| 78 | ↑ | Intra-individual blood pressure variance | [c]738 |
| 79 | | ECG abnormalities | [a]36, 38, 84*, 204 [b]9, 205 [d]206 |
| 80 | | Positive treadmill ECG | [a]215* [b]207—215 [c]208—215 [d]208—215 |
| 81 | | Obesity | [a]33*, 36*, 57, 59, 191, 216, 217 [b]140, 183* [c]58*, 96, 218 [d]187, 216, 219—221 |
| 82 | ↓ | Height | [a]706 [c]58 |
| 83 | | Endo-mesomorph build | [c]12, 58* |
| 84 | | Earlobe crease | [b]710* [c]222*, 223* |
| 85 | | Slow beard growth | [c]224* |
| 86 | ↓ | Arterial lipoamide dehydrogenase activity | [e]225 |
| 87 | ↓ | Acid cholesterol ester hydrolase | [g]226 |
| 88 | | Increased lysosomal activity | [e]2e6 [g]226 |
| 89 | | LDL receptor and pathway defects — Heterozygotes (by age ⩽ 50) | [a]24, 227* [b]227—229 [c]230—234 [d]234 [g]234 |
| 90 | | Abnormal LDL (inherited metabolic defect) | [c]235 |
| 91 | ↑ | LDL affinity for arterial wall complexing factor | [c]236* [e]236 [g]236 |
| *Serum or Blood Measurements* | | | |
| 92 | ↑ | Serum total cholesterol or LDL | [a]33*—36, 48, 52, 53, 57, 59, 77—79, 80, 81, 84, 85, 190, 193, 194, 237—245 [b]7—10, 89, 94, 140, 183, 246—255 [c]68, 83, 98, 195, 256, 267* [d]103 [e]30, 40, 257—259 [f]48—50, 96, 140 [g]202, 233, 258, 261—264 |
| 93 | ↓ | Serum HDL | [a]34, 42, 193, 216, 219, 265, 711* [b]189, 266 [c]11, 44, 256, 265, 267*, 268 [d]43, 187, 216 [e]269—272 [g]187, 273, 274 |
| 94 | ↓ | LCAT activity | [a]275 [g]275, 276 |
| 95 | ↓ | Blood lysolecithin | [c]277 |
| 96 | ↑ | Serum triglycerides or VLDL | [a]80*, 149*, 237, 278*, 279 [b]89*, 247—249, 251, 255, 280 [c]67, 195, 204, 230, 256, 267*, 280 [d]42, 216, 280, 281 [g]282, 283 |
| 97 | ↑ | Lp(a) or sinking pre-beta lipoprotein | [a]284* [b]285—287* [c]285, 286 [d]286 |
| 98 | ↑ | Broad-beta (↑IDL, β-VLDL, floating-beta, or type III) | [a]289* [b]288, 289 [c]288, 289 |
| 99 | | Apolipoprotein $E_3$ deficiency | [d]739, 740 [g]741 |
| 100 | ↓ | Cholesterol binding reserve | [c]290 [g]275 |

TABLE 2 (continued)

| | | | |
|---|---|---|---|
| 101 | ↑ | Serum $HDL_c$ (an abnormal lipoprotein) | [e]292—295 [g]296—298 |
| 102 | ↑ | Apolipoprotein E (Arg-rich apoprotein) | [e]742 [g]742 |
| 103 | ↑ | LDL cholesterol/phospholipid ratio | [g]742 |
| 104 | ↓ | Serum cholesteryl linoleate | [a]743* [c]743 [d]743 |
| 105 | ↑ | Serum disaturated lecithin | [b]332* [c]332* [g]332 |
| 106 | | Phytosterolemia | [a]744 |
| 107 | ↑ | Fasting blood sugar or ↓ glucose tolerance | [a]33, 36, 84*, 299, 300*, 301 [b]302* [c]195, 300, 303, 304*, 724* [d]300 [e]305—307 [f]307 [g]300, 308—310 |
| 108 | | Insulin resistance | [a]279* [c]311*, 312* |
| 109 | ↓ | Insulin reserve | [g]313 |
| 110 | ↑ | Serum insulin | [e]305 [g]305, 314, 315 |
| 111 | ↓ | Serum chromium | [b]246*, 316—318 [d]318—321 [e]316, 317 [f]316—318 |
| 112. | ↓ | Plasma zinc | [c]322 |
| 113 | ↑ | Hct or Hgb | [a]237, 323* [b]183 [c]278, 323—325 [d]326, 327, 712 [f]326 [g]328—331 |
| 114 | ↑ | ESR | [a]278, 828* [c]333*—335 [d]327, 335, 336 |
| 115 | ↑ | Viscosity (blood/plasma) | [c]324, 333—335, 338, 339 [g]328—330, 340 |
| 116 | ↑ | Plasma cortisol | [b]341* [g]202, 341 |
| 117 | ↑ | Serum or urinary epinephrine or norepinephrine after exercise | [c]342, 728* [d]343 [e]158 [g]40, 158, 202 |
| 118 | ↑ | Serum free fatty acids | [d]344, 345 [e]346 [g]30, 202, 282, 283, 346, 347 |
| 119 | ↓ | Plasma prekallikrein | [c]348 |
| 120 | ↑ | Angiotensin II | [e]349 [g]40, 202, 350 |
| 121 | ↑ | Growth hormone | [g]308 |
| 122 | ↑ | Vasopressin | [g]351 |
| 123 | ↑ | Serotonin | [g]40, 202, 350 |
| 124 | ↑ | Bradykinin | [g]350 |
| 125 | ↑ | Serum ketoacids | [g]40, 202 |
| 126 | ↑ | Serum bile acids | [g]40, 202 |
| 127 | ↑ | Serum polyamines | [g]352 |
| 128 | ↑ | Uric acid | [a]36*, 353, 713* [c]353*, 354 [d]355, 356 |
| 129 | ↑ | BUN or creatinine | [d]357, 358 |
| 130 | ↑ | Antigen—antibody complexes | [g]40, 202, 359, 801, 802 |
| 131 | ↑ | $\alpha_2$-Globulins | [a]360* [c]360 |
| 132 | | Positive rheumatoid factor in obesity | [c]361* |
| 133 | ↑ | Serum estradiol/testosterone ratio | [c]362—364* [d]362, 363, 365 |
| 134 | | Blood type A or AB | [c]13, 58* |
| 135 | ↑ | White blood cell count | [a]366* [d]366 |

*Platelet and Coagulation Tests*

| | | | |
|---|---|---|---|
| 136 | ↑ | Platelet aggregation or adherence | [b]348, 367 [c]337, 368, 369*, 370 [d]370, 371 [e]258, 371, 372 [g]258, 372—375 |
| 137 | ↑ | Circulating platelet aggregates | [c]745* [g]745—747 |
| 138 | ↓ | Platelet survival | [b]376* [c]370, 377* [e]258 [g]258 |
| 139 | ↑ | Platelet factor 3 activity | [b]367 [c]378 [d]367, 371 |
| 140 | ↑ | Platelet factor IV | [c]748* [g]748—750 |
| 141 | ↑ | Platelet factor X activity | [g]751 |
| 142 | ↑ | β-Thromboglobulin | [g]748 |
| 143 | ↑ | Thromboxane $A_2$ synthesis in platelets | [c]379 [e]380 [g]380, 381 |
| 144 | ↓ | Prostacyclin synthesis in endothelium | [g]752—755, 822 |
| 145 | ↑ | Serum lipid peroxides | [g]756 |
| 146 | ↓ | Fibrinolytic activity | [c]111, 382* [d]111, 382—385 [e]385 [f]111, 384 [g]384, 385, 715 |
| 147 | | Impaired fibrinolytic response | [d]757, 758 [g]757, 758 |
| 148 | ↑ | Fibrinogen | [c]324, 335, 337, 386* [d]327, 336 [g]337, 715 |
| 149 | ↑ | Clotting Factor VIII | [c]387 |
| 150 | ↑ | Intraindividual variance in clotting parameters | [c]738 [g]738 |
| 151 | | RBC agglutination (sludging) | [g]388—393 |

*Medical Conditions*

| | | | |
|---|---|---|---|
| 152 | | Angina pectoris | [a]36, 57*, 84*, 394*, 395 [b]396, 397 [c]67*, 395, 398, 402* [d]399, 400 [g]759 |
| 153 | | Peripheral vascular disease | [a]143, 401 [b]37 [c]67*, 143, 402* [d]403—406 [f]37, 407 [g]40, 140 |

TABLE 2 (continued)

| | | | |
|---|---|---|---|
| 154 | | Cerebral vascular disease | [a]36, [b]37 [c]402* [d]36, 408 [f]37 [g]40, 140 |
| 155 | | Xanthoma | [a]28*, 227 [b]228 [c]24, 227 [d]28 |
| 156 | | Early arcus cornea | [a]409* [c]410 [d]409, 410 |
| 157 | | Retinal artery occlusions | [c]411 [g]408 |
| 158 | | Exertional dyspnea | [c]143*, 402*, 724* |
| 159 | ↓ | Pulmonary function | [a]733, 760* |
| 160 | | Maturity onset diabetes | [a]216, 300, 307* [b]8*, 37, 89*, 307 [c]67*, 196, 197, 307, 402*, 412* [d]216, 307, 363 [e]306, 414 [f]307 [g]305, 308, 309, 414 |
| 161 | | Juvenile onset diabetes | [a]307* [b]415* |
| 162 | | Poor diabetic control (↑ hemoglobin $A_1$) | [d]761, 762 |
| 163 | | Hypothyroidism and thyroid autoantibodies | [a]416*, 417 [b]418, 419, 716*, 729* [c]416, 419, 716*, 729* [d]419—422 [e]419 [f]419 |
| 164 | | Hyperthyroidism | [g]763 |
| 165 | | Goiter | [b]419, 730* [f]730 |
| 166 | | Uremia — Chronic hemodialysis | [a]357, 423*, 424*, 426* [d]357, 358, 425 |
| 167 | | Renal transplant | [a]426* [d]427 |
| 168 | | Nephrotic syndrome | [b]428* [d]428, 429 |
| 169 | | Homocystinemia — Homocystinuria | [b]430 [e]258, 431 [g]202, 258, 431, 803 |
| 170 | ↑ | Cysteine—homocysteine mixed disulphide | [b]717* [g]717 |
| 171 | | Rheumatoid arthritis | [a]432* |
| 172 | | Systemic lupus erythematosus | [b]433—435 [g]435 |
| 173 | | Cushing's disease/syndrome | [d]436 |
| 174 | | Adrenal cortical hyperplasia | [b]764* |
| 175 | | Periarteritis nodosa | [b]437 |
| 176 | | Gout | [a]36* [d]36, 421 |
| 177 | | Persistent bronchitis of cough | [a]57* [c]67* |
| 178 | | Kidney stones | [c]67*, 402* |
| 179 | | Gallstones | [c]67*, 402* |
| 180 | | Peptic ulcer disease | [c]402*, 438* [d]438 |
| 181 | | Diverticular disease | [c]765* |
| 182 | | Headache | [c]143* |
| 183 | | Tangier's disease | [d]25, 42 |
| 184 | | Bacteremia — Bacterial endotoxins | [g]439 |
| 185 | | Viremia | [g]440 |
| 186 | | Vasectomy | [e]441 [g]766 |
| 187 | | Absence of free antisperm antibody after vasectomy | [e]766 [g]766 |
| 188 | | Transfusion | [e]435 [g]435 |
| 189 | ↑ | IgG and IgM | [c]767* |
| 190 | ↑ | Serum milk antibodies | [a]763* [c]763* |
| 191 | ↑ | Serum egg albumin antibodies | [a]763* [c]763 |
| 192 | | Pituitary insufficiency | [e]442 [g]442 |
| 193 | | Early menopause | [a]34* [c]67*, 443 |
| 194 | | Bilateral oophorectomy | [b]41, 444*, 445 [c]41, 446 [d]446 |
| 195 | | Less menstruation | [g]447 |
| 196 | | Hearing loss | [d]768 |

*Dietary Excesses and Positive Associations*

| | | | |
|---|---|---|---|
| 197 | | Saturated of total fat (↑ S/P ratio) | [a]48*, 239—242, 448—450 [b]37, 140 [c]12* [d]49, 50, 451—464 [e]257, 298, 464—469 [f]48—50, 140, 177, 420, 451, 470—472 [g]202, 258, 261 298, 346, 350, 351, 384, 388—393, 464, 473—475, 477 |
| 198 | | Dietary cholesterol | [a]48* [b]37 [d]50, 478—480 [e]30, 98, 201, 257, 271, 292—295, 298, 469, 478, 481—486 [g]258, 259, 261, 296—298, 439, 487, 488 |
| 199 | | Animal protein | [a]49, 489* [d]490—497 [e]498 [f]49, 50 |
| 200 | | Refined sugar | [c]498, 499, 718* [d]494, 500—507 [e]486 [f]49, 50, 451, 508, 509 [g]498, 510 |
| 201 | | Milk and butterfat | [d]451, 459, 460, 511 [e]257, 298 [f]49, 50, 451, 472, 512—516 [g]202, 258, 261, 346, 350, 351, 384, 388—393, 473—475, 477 |
| 202 | | Coffee (>200 cups/month) | [a]85* [c]517*, 518 [d]519—521 [e]522—524 [f]520 [g]525 |
| 203 | | Sodium | [d]526—529 [f]530 |
| 204 | | Calories | [d]50, 422, 531—533 [f]49, 50 |
| 205 | | Additional snacks after dinner | [c]724* |

TABLE 2 (continued)

| | |
|---|---|
| 206 | Vitamin D [c]534 [e]535 [f]471 [g]40, 202, 535 |
| 207 | Cadmium [d]316, 536, 537 [e]316 [f]316, 538—540 |
| 208 | Lead [d]541 [e]731 |
| 209 | Zinc [e]769 |
| 210 | Copper [c]316, 540 [d]540 [e]316 [f]540 |
| 211 | Zinc/copper ratio [e]542, 543 |
| 212 | Soft water [d]471, 544 [f]316, 530, 538—540, 545—547 |
| 213 | Chlorinated water [e]548, 721 |
| 214 | The typical American diet [e]257, 551 |
| 215 | Peanuts or peanut oil [e]385, 770, 771 |
| 216 | Oxidized cholesterol derivatives [e]549 [g]549—551 |
| 217 | Trans fatty acids [e]552 |
| *Dietary Deficiencies and Inverse Associations or Possible Protective Factors* | |
| 218 | Bread, complex carbohydrates, or grains [a]182, 553* [b]553—555, 569 [c]556 [d]384, 500, 557—567 [e]468 [f]50, 384, 568 |
| 219 | Fiber [a]553* [b]569* [d]570—575 [e]384, 571, 575 [f]376, 384, 577, 578 |
| 220 | Vegetables/vegetable protein [a]829 [b]569* [d]490, 497, 557, 579 [e]579—583 [f]584 |
| 221 | Chromium [d]246, 316, 317, 321, 585, 719 [e]316, 318, 320 [f]316, 318, 539 |
| 222 | Magnesium [b]586*, 587 [c]587—589 [d]588 [e]588 [f]316, 530, 540, 545, 546, 588 [g]588 |
| 223 | Potassium [b]586* [d]528 |
| 224 | Manganese [d]316 [e]316 |
| 225 | Calcium [d]511, 591, 592 [f]316, 471, 530, 538, 540, 545—547 |
| 226 | Copper [e]593 [g]593 |
| 227 | Selenium [f]548 [g]548 |
| 228 | Vanadium [d]179 [f]540, 594 |
| 229 | Silicon [e]720 [g]595 |
| 230 | Lithium [d]772 [f]772 |
| 231 | Vitamin E (>400 IU/day) [c]548* [e]596 [g]597, 598 |
| 232 | Vitamin C [d]599—601 [e]602—605 [f]471 [g]606—608 |
| 233 | Pangamic acid [g]609, 610 |
| 234 | Pyridoxine (Vitamin $B_6$) [e]611 [g]612 |
| 235 | Choline [e]613 [g]40 |
| 236 | Protein (marked deficiency) [g]40 |
| 237 | Frequent small meals [c]451* [d]451, 614, 615 |
| 238 | Garlic (essential oil) [e]616, 617 [g]618—620 |
| 239 | Onion (essential oil) [e]616, 617 [g]618—620 |
| 240 | Yogurt [d]621—628 [f]175, 176, 629, 630 |
| *Drug Liabilities* | |
| 241 | Oral contraceptives (especially with smoking) [a]99*, 631—635 [c]13, 97* [d]634, 636—639 [f]634 [g]185, 443, 634, 640 |
| 242 | Corticosteroids [b]433* [d]433 [g]40, 202 |
| 243 | Oral hypoglycemics [a]641—643, 722, 723 |
| 244 | Thiazides [d]644, 645 |
| 245 | Diethylstilbesterol [e]646, 647 [g]646, 647 |
| 246 | Drug allergies [a]143* |

* Sources for risk ratios.

demonstrate this relationship requires a prospective study. Factor levels are initially measured and correlated with subsequent frequency of CHD incidence or mortality. Causality can only be proven by intervention trials. Nevertheless, even according to strict definitions, a risk factor may not be causal. For example, on an international level, speaking English or Finnish is predictive of an increased risk of CHD and hence is a risk factor. The language *per se* does not promote CHD but likely reflects associated environmental or genetic factors that play a causal role leading to greater occurrence of CHD.

Perhaps because of the enthusiasm displayed by investigators searching for means to control or prevent CHD, the term "risk factor" has been popularized

to include factors associated with CHD only in retrospective case-contro studies, laboratory and animal experiments, or even merely suggested on theo retical grounds. In this review, we have considered any suggested positive o inverse association as a risk factor.

Table 1 was compiled to help the reader quickly determine if any particula factor has been *suggested* to be associated with CHD. References are provide to allow careful consideration of available reports. The number of reference cited for a particular factor, the types of studies demonstrating the relationshi with CHD, and the associated risks among human populations (all indicated i Tables 1 and 2) can provide a rough distinction between factors confirmed b many data and those that are more conjectural. All the reported risk ratios i Table 1 were statistically significant ($P < 0.05$).

Some factors in Table 1 such as cigarette smoking [648] and more recently high blood pressure [773] are accepted by most experts to be causal for CHI because of results from intervention trials. Other factors, such as dietary fa intake, have been widely studied but are still hotly contested by experts wh are advocates or skeptics. The popular media tend to emphasize the contro versy. Actually, in a recent survey with 193 CHD investigators responding, 76% indicated they believed a reduction in saturated fat intake would be desirable An even larger percentage, 83%, suggested a need for fewer total calories [649]

It is beyond the scope of this review to assess the credibility of all the studie cited. Some references cited present conflicting results or conclusions. Som risk factors for which conflicting studies are cited include lower altitude, physi cal inactivity, obesity, elevated hematocrit or hemoglobin, sugar, coffee drink ing,chlorinated water, pangamic acid deficiency, and soft water. Other risk fac tors may have only tenuous associations with CHD based on a theoretica involvement of the risk factor with atherogenesis suggested by a single investi gator. Some risk factors are implicated by few studies with apparently soun design. For example, low serum chromium level clearly differentiated patient with significant coronary disease from those free of vessel involvement in on angiographic study [246]. An autopsy study [318], various animal experiment [316,320], and international comparisons offered consistent substantiating evi dence [316].

Generally, well established risk factors have several lines of evidence demon strating a consistent and significant association with CHD. Data collection ha generally progressed from conjecture and a few retrospective case-control stud ies to prospective population studies, experimental probes of pathophysiology and large collaborative clinical trials.

Hypertension, hypercholesterolemia, cigarette smoking, diabetes, age, sex and strong familial predisposition are usually considered as the major risk fac tors for early CHD. The greatest attention is given to the first three because o the strength of association, prevalence in the general population, and mass o data supporting their predictive value for CHD. According to Stamler, nearl two thirds of all CHD may be attributable to suboptimal status with respect t these three major risk factors [49] and could be conceivably prevented b intervention. In another estimate, these major risk factors seemed to accoun for about one half of the difference in CHD risk between the United States an European men participating in the Seven Countries Studies [81]. At simila

levels for these major risk factors, Framingham men showed twice the rate of CHD compared to Japanese or Puerto Ricans [774]. Apparently other important factors are operating in the United States to further elevated CHD risks.

Many of the factors listed in Table 1 are highly interrelated such as serum cholesterol, serum LDL, age, and nationality, or the many suggested psychosocial risk factors. Some factors may only be indirect reflections of some other important underlying factors not listed in the table. With thousands of studies devoted to factors associated with CHD, it is likely that some of them represent "statistically significant" results obtained purely by change in the absence of any real association. This possibility is enhanced by the natural tendency of the medical literature to publish more reports of positive findings than studies finding no significant associations. On the other hand, innovative investigators must maintain an open mind to further testing of some factors currently supported only by conjecture, or a single study. Even well established relationships were first brought to light as conjecture and results from single studies.

### Risk Factors and Atherogenesis

A plausible risk factor should have some connection with atherogenesis or the acute phases of CHD events. While consistently demonstrated risk factors provide clues to CHD etiology, most current theories are based on experimental animal models and investigations into isolated stages of the disease process.

The theory of atherogenesis advanced by Ross and Glomset [258] has gained much support from many investigators [440,650—654]. Their theory encompasses aspects of the older thrombogenic and insudation theories and clarifies many aspects of atherogenesis. Briefly, atherosclerosis is proposed to result from recurrent damage to the arterial intima or endothelial cell lining, followed by platelet-stimulated migration and proliferation of smooth muscle cell in the subendothelial layer at the damaged site. In the presence of moderate to elevated serum cholesterol and repeated damage or irritation of the endothelium, smooth muscle cells in the subendothelial space are thought to be overwhelmed with cholesterol-bearing lipoproteins (mainly LDL), resulting in cell necrosis and the collection of the gruel-like lipid mixture typical of atheromatous plaques. Further progression of atherosclerotic lesions has been considered to involve encrustation of thrombi over ruptured, ulcerated, or fissured plaques, resulting in a layered build-up of fibrotic material [653—657], leading to clinically significant narrowing of coronary (or other) arteries.

### A Comprehensive Classification of Risk Factors

The studies cited above suggest phases in atherogenesis wherein risk factors may operate. The first phase involves the arterial endothelial lining. Factors that irritate the vessel intima or disrupt endothelial integrity may be considered to be *initiators* of atherosclerosis [40,202,261,264,350,435,660]. Hypertension [73,202,203,647], toxic levels of vitamin D [40,202,535], bile acids [40, 202], homocysteine [43,202,258], certain lipids [258] and physical trauma caused by balloon catheter, stretching or severe heat are examples of factors that can injure the intima. Other noxious stimuli include fibrin deposition [715], exposure to thrombi [775—779] and antigen—antibody complexes triggering release of leukocyte lysosomal enzymes near the artery wall [766,780].

Psychosocial risk factors may be indirect initiators mediated by elevations of cortisol and catecholamines which can increase endothelial permeability and contraction [158,159,703—705].

Following endothelial injury, platelets adhere to exposed subintima or to damaged endothelial cells. After adhering, platelets release chemotactic factors that attract smooth muscle cells to the site of injury. Other activated platelet constituents promote thrombus formation. Factors which enhance atherogenesis by increasing platelet activity and thrombotic tendency may thus be called *potentiators* [258,653]. Platelet action and clotting tendency may be considered to play a role in early atherogenesis as well as in progression of advanced lesions by mural thrombosis. Enhanced thrombotic tendency may be particularly important in late clinical manifestations of CHD such as coronary thrombosis. Possible potentiators include oral contraceptives [658], cigarette smoking [111,661], factors raising catecholamine concentrations [738], free fatty acids [464,474,477], atheromatous debris [662], and high fat diets consisting largely of saturated fats [351,464,477,663,664]. Decreased fibrinolytic activity with associated impaired removal of thrombi may also be considered a probable potentiator [715].

Conditions enhancing deposition of cholesterol and cholesterol esters into atheromatous lesions may be classed as promoters of atherosclerosis [187,233, 273,660,665,666]. Dietary and inborn metabolic factors that adversely influence serum lipids are thought to be important CHD promoters in man since serum cholesterol, low density lipoprotein (LDL), high density lipoprotein (HDL) and other lipoprotein levels have been associated with CHD in numerous large prospective studies as well as in various autopsy and angiographic studies (see tables).

An experimental basis for the role of promoters in atherogenesis has been provided by recent investigations. LDL typically carries about 60% of the total serum cholesterol. Hence, the epidemiology of LDL is essentially the epidemiology of total serum cholesterol. LDL enhances deposition of cholesterol and cholesterol esters in artery walls, and can cause necrosis of proliferating smooth muscle cells [665]. When endothelial lining integrity has been compromised, LDL deposition appears to be greatly enhanced [202,660,781]. Very low density lipoprotein (VLDL) appears to deposit cholesterol to a much lesser extent, possibly due to larger size [350] and different apoprotein complement.

Serum LDL concentrations correlate well with arterial wall concentration of LDL detected by immunofluorescence [782]. LDL has been shown to be cytotoxic to cultured smooth muscle cells and toxicity is directly related to concentration [783]. Harmful effects of excess cholesterol deposition and subsequent cholesterol crystal formation have been elucidated by Small [665].

High density lipoprotein is protective. Low concentration of HDL is a potent CHD risk factor (see tables). HDL appears to exert a protective influence by removing cholesterol from tissues [187]. Total body cholesterol is inversely related to HDL levels [187]. HDL can remove cholesterol from cells in culture. The LDL pathway for uptake of LDL is stimulated by incubation with HDL [187]. Furthermore, HDL partially reverses the cytotoxicity of LDL in cell culture [783]. Recently, HDL was shown to be capable of solubilizing pure cholesterol crystals [785,786]. LDL did not have this capacity. Finally, HDL

appear to be the primary source for cholesterol destined to be oxidized into bile acids in the liver [787,788].

Exercise may exert beneficial effects on the serum lipoprotein distribution. HDL serum concentrations are increased not only by habitual aerobic exercise [789—793], but also by weight lifting [794]. VLDL levels are usually reduced by exercise but total serum cholesterol is generally unaffected. Another possibly beneficial effect of exercise is increased fibrinolytic activity [795]. Also, regular intensive exercise increases capillary density in rat heart muscle and may possibly protect the myocardium against ischemic injury [796].

Another group of promoters are lipoproteins with especially enhanced atherogenicity. Risk factors 98—105 and 91 may belong to this catagory. For example, cholesterol feeding leads to appearance of $HDL_c$, a cholesterol-rich lipoprotein found in the high density subfraction. $HDL_c$ bind tenaciously to LDL receptors on cells [296—298]. Appearance of $HDL_c$ has been demonstrated in humans after cholesterol feeding and is independent of changes in total serum cholesterol concentration [292—298]. Also, during cholesterol feeding in animals, lipoproteins enriched in cholesterol besides $HDL_c$ appear. These lipoproteins have unusually a high apo E content. Drugs which lower the apo E content of these lipoproteins are protective in cholesterol-fed animals even when serum cholesterol levels remain high [742]. These cholesterol-enriched lipoproteins resemble lipoproteins seen in type III hyperlipidemia in human subjects [742]. Plasma from cholesterol-fed monkeys adjusted to similar cholesterol concentrations as normocholesterolemic serum promotes significantly more cholesterol ester accumulation in smooth muscle cells than normal serum [797]. Other promoters listed, namely elevated serum disaturated lecithins (factor 105) and increased LDL/LDF affinity (factor 91) seem to be related to enhanced adherence of LDL to the arterial wall.

A fourth class of risk factors may not necessarily be involved in atherogenesis, but may precipitate acute myocardial ischemia or serious arrhythmias in persons with pre-existing coronary atherosclerosis. Carbon monoxide, for example, can lower the threshold of electrical current necessary to induce ventricular fibrillation in animals [798—800]. Magnesium or potassium deficiency may enhance susceptibility of the myocardium to infarct and enhance arrhythmias [588]. Cold weather may encourage particularly stressful exertion in patients with underlying CHD. Excess thromboxane $A_2$ synthesis may induce coronary arterial spasms [380,381]. Prostacyclin, a natural antagonist to thromboxane $A_2$ also inhibits platelet adherence and aggregation [752—755]. Any potentiator may also act as a precipitator by inducing fatal thrombosis. Withdrawal from prolonged nitrate exposure in explosives factory workers appears to precipitate coronary vasospasm [733]. High fat meals can cause red blood cells to agglutinate, thereby restricting capillary blood flow and precipitating anginal attacks in susceptible individuals [388—393]. All these agents might be classed as *precipitators* of a myocardial infarct or fatal arrhythmia.

A tentative classification of selected risk factors as (I) initiators, (II) promoters, (III) potentiators, or (IV) precipitators is presented in Table 1. Classification was based on comments found in published reports (category g of Tables 1 and 2) with some additional extrapolation. Risk factors for CHD may be systemized by such an approach. Changes or deletions in the tables would, of

| | |
|---|---|
| INITIATORS<br>INITIATE ATHEROGENESIS BY UNDERMINING THE INTEGRITY OF THE ARTERIAL ENDOTHELIUM | ↑ BLOOD PRESSURE<br>↑↑ SERUM CHOLESTEROL (>300 mg/dl)<br>DIABETES<br>HOMOCYSTEINEMIA<br>CIGARETTES (CARBON MONOXIDE?)<br>HIGH-FAT DIET (FREE FATTY ACIDS?)<br>↑ CORTISOL (TYPE-A BEHAVIOR?) |
| + | |
| PROMOTERS<br>PROMOTE THE BUILD-UP OF CHOLESTEROL IN THE ARTERY WALL. | ↑ SERUM LDL OR VLDL<br>↓ SERUM HDL<br>HIGH-SATURATED FAT DIET<br>DIABETES, INSULIN RESISTANCE<br>ATHEROGENIC LIPOPROTEINS<br>↓ DIETARY CHROMINUM OR SILICON ?<br>↓ DIETARY VITAMINS $B_6$ OR C ? |
| + | |
| POTENTIATORS<br>INCREASE THE LIKELIHOOD OF A MICRO OR MACRO THROMBUS THEREBY POTENTIATING THE EFFECTS OF BOTH INITIATORS AND PROMOTERS. | CIGARETTE SMOKING<br>ORAL CONTRACEPTIVES<br>HIGH SATURATED FAT DIET<br>↑ PLATELET ADHERENCE/AGGREGABILITY<br>↑ PLATELET FACTORS III OF IV<br>↑ THROMBOXANE $A_2$, PROSTACYCLIN<br>LOW FIBRINOLYTIC ACTIVITY |
| + | |
| PRECIPITATORS<br>PRECIPITATE A HEART ATTACK BY INDUCING ACUTE ISCHEMIC EVENTS OR ARRTYTHMIAS. | PHYSICAL EXERTION<br>COLD WEATHER<br>ALL POTENTIATORS<br>CIGARETTES<br>RBC AGGLUTINATION<br>↑ CATECHOLAMINES<br>↓ DIETARY MAGNESIUM ? |

↘ HEART ATTACK ↙

**Fig. 1. What causes heart attacks?**

course, be expected as more data are reported. The proposed scheme for cat gorizing CHD risk factors is summarized in Fig. 1. A greatly expanded list initiators, promoters, potentiators and precipitators could be assembled fro Table 1.

## Utility of the Proposed Scheme

The systematic approach to CHD risk factor classification proposed here pr vides a cohesive framework upon which an understanding of the oftimes co fusing results of CHD epidemiological studies may be built. The major CH risk factor tends to have multiple roles in atherogenesis.

The importance of multiple risk factors is evident from Fig. 1. Indeed, syne gism between initiators, promotors, and potentiators would be expected and i in fact, observed. For example, in most animal species, lipid-bearing plaqu similar to the atherosclerosis seen in humans will not usually develop unle serum cholesterol is at least moderately elevated. This is true even when intim damage is inflicted at regular intervals [202,283]. A possible human counte part could be the observed low risk of CHD in populations having low seru cholesterol levels, such as the Japanese of Puerto Ricans, even in the face c heavy cigarette smoking or elevated blood pressure [774]. Unfortunately, cu rent mathematical models to predict CHD risk do not sufficiently account fc

interaction between risk factors. The Framingham multiple logistic equation does not predict, for example, the absence of increased risk for CHD in the face of increased cigarette smoking or hypotension observed in Japan. Conversely, when elevated serum cholesterol, high blood pressure, and cigarette smoking are all present, risk is greater than the sum of the individual risks.

In most cases, some degree of *hyperlipidemia* is necessary before atherosclerosis will develop [202]. On the other hand, increased exposure to initiators can give rise to fulminant atherosclerosis even at moderate serum cholesterol levels. Rabbits exposed to repeated immunologic injury developed advanced lesions which closely resembled plaques seen in human arteries [801]. Thrombi, formed by indwelling catheters apparently act in dual roles as initiators and potentiators, and may cause fibrofatty plaques in normocholesterolemic rabbits [775,777,778]. Nevertheless, plaques progressed more rapidly in hypercholesterolemic rabbits exposed to thrombin-induced endothelial injury [665]. In man, homocysteinuria might represent a similar situation [430]. Rampant atherosclerosis has been reported at autopsy but serum cholesterol levels are not necessarily elevated [430]. Homocysteine has been shown to induce endothelial injury in animals [258,803]. It is also thrombogenic [803], possibly by activating the Hagemann clotting factor. Even subjects heterozygous for homocysteinuria are apparently at increased risk for CHD [717].

Promoters seem to determine the rate of progression or regression of atherosclerotic lesions, at least in the early stages. From animal studies, one would predict that below some serum cholesterol concentration, regression rates would exceed progression [804]. Applying the concept to human populations, if average serum cholesterol concentrations were maintained below some value, atherosclerosis would predictably cease to be a disease of major public health significance. There are some epidemiological indications of what such an optimal level of serum cholesterol might be. Judging from the massive Seven Country Study [48], the optimal range for serum cholesterol is between 140 and 160 mg/dl. A similar range is suggested by age-adjusted, unsmoothed rates reported in the Framingham Study [36]. This range is further supported by several angiographic studies [94,248,250]. When the relationship between serum cholesterol and percent of subjects with significant coronary artery narrowing is plotted, extrapolation to zero prevalence of significant stenosis points to serum cholesterol concentrations between 110 and 150 mg/dl as ideal, as illustrated in Fig. 2. This was true for 4 different groups including both males and females. Using data from the Pooling Project, as much as 45% of all CHD in men between ages 30 and 59 can be attributed to serum cholesterol levels over 175 mg/dl [33,49].

In ranges between 180 to about 300 mg/dl, serum cholesterol appears to be permissive. CHD is progressively promoted, but the presence of other factors — initiators and/or potentiators — may be required before CHD rates are significantly increased. These "other factors" are probably quite prevalent in the United States. However, in Yugoslavia, CHD incidence did not increase until serum cholesterol was elevated above 300 mg/dl [59]. At higher levels, rates increased exponentially. Perhaps in that population, initiators and potentiators were much less prevalent than in the United States, leading to a very different relationship between serum cholesterol and CHD incidence.

Case 0:01-cv-02336-DWF-RLE Document 97-19 Filed 06/03/2004 Page 24 of 29




**Fig. 2.** Angiographically determined "ideal" levels of serum cholesterol defined by extrapolation to zer prevalence of significant coronary narrowing. Significant narrowing was considered to be greater than 50% occlusion in studies by Welch et al. [94,250], represented here by circles. In studies by Cohn et al. [248] shown as triangles, greater than 75% occlusion was the citeria. Closed symbols represent males, open sym bols, females. A minimum of 16 (reference [248]), and a maximum of 230 (reference [250]), angiogram are represented by each point. Age ranges: ●, males under 40; ○, females under 50; ▲, males 40-59; △ females 40—59.

Above 300 mg/dl, serum cholesterol levels appear to be capable of causin CHD even in the absence of other factors. Experimental studies indicate tha extremely elevated serum LDL concentrations can denude endothelial lining [258], inhibit endothelial regeneration [264], and activate platelets [351 besides the more usual role as a promoter. Thus, at high concentrations, LDI act as initiator, promoter, potentiator, and eventually as a precipitator. Th remarkable atherogenicity of serum cholesterol levels in the 300—1,000 + rang is demonstrated by the extremely premature CHD deaths experienced amon persons heterozygous or homozygous for hamilial hypercholesterolemia.

*Cigarette smoking* has been associated with increased platelet adherence an thrombotic tendency [656]. Associated exposure to carbon monoxide ma also increase endothelial permeability [104—108] and precipitate arrhythmia [687,799]. Furthermore, degradation of LDL may be partially inhibited by ele vated concentrations of carboxyhemoglobin [106]. HDL levels have bee reported to be significantly lower among smokers [100,789]. Thus cigarett smoking qualifies as an initiator, promoter, potentiator and precipitator o CHD. Nevertheless, serum cholesterol concentrations above 180 mg/dl seem to be necessary before cigarette smoking becomes a significant risk factor, suggest ing that it is not a strong CHD "promoter". In fact, the rapid return to non smoking risk after giving up cigarettes [805,806], has led to the suggestion tha smoking only precipitates myocardial infarction and does not contribute signif icantly to atherosclerosis itself. However, angiographic and autopsy studies have shown smokers to have more advanced lesions compared with matched control (see references in Table 2). Therefore, cigarette smoking would appear to induce more rapid build-up of plaque. Cigarettes, acting as a potentiator would be expected to have dual roles. By inducing clot formation, cigarette smoking could cause more rapid thickening of lesions by mural encrustation as well as precipitate an acute event by occlusive coronary thrombosis.

An interesting explanation for the apparent synergism between *cigarette smoking and oral contraceptive use* has been forwarded by Schwartz [656]. Oral contraceptives have been shown to increase fibrinogen levels (presumably reflecting enhanced thrombotic tendencies) [658] while fibrinolytic activity is normally increased (possibly providing some compensation). Smoking can abolish this secondary increase in fibrinolytic activity. The result may be an increased accumulation of mural thrombi over pre-existing plaques, or an enhanced tendency for thrombosis even without atherosclerotic involvement [41,659]. Thus, use of oral contraceptives or moderate cigarette smoking each approximately double the risk of a myocardial infarction in younger women. However, when the two factors are combined, the risk increases approximately 12-fold [97,99].

*High blood pressure*, besides acting as an initiator by causing increased turbulence, increases work load for the heart and hence myocardial oxygen demand, thus qualifying also as a precipitator. *Diabetes*, too, probably exerts a powerful influence on early atherosclerosis development by acting as an initiator . Signs of recurrent endothelial damage and repair are evident in all vessels of diabetics. It seems that when endothelium regenerates over a desquamated area, it lays down an additional layer of subendothelium [807]. Repeated injury and regeneration is currently considered by some investigators as the best explanation for the "onion-skin" layering seen in diabetic subjects [807]. Other diseases associated with increased exposure to initiators, such as cortisol in Cushing's syndrome, also give rise to diabetic-like onion skin layers of subendothelium [808]. Diabetes also probably exerts a powerful influence on early atherosclerotic development by acting as a promoter, as evidenced by lower HDL levels and elevated serum VLDL concentration [308,414], and as a potentiator with increased platelet activity and thrombotic tendency [308].

The *type A personality* may also have multiple roles as an initiator, promoter, potentiator and precipitator of CHD. Elevated levels of catecholamines and cortisol associated with type A behavior have been demonstrated in observations consistent with this concept (see factor 32, *g*). The continued importance of the type A behavior after a first myocardial infarction in predicting subsequent prognosis [809] is probably related to its importance as a precipitator.

Some risk factors may be statistically related to CHD only because they are associated with the disease itself. Such factors tend to have highly inflated relative odds in retrospective case-control studies. Depression or anxiety following a myocardial infarction might be one example. Alterations in risk of CHD associations related to the disease itself would be expected to become more pronounced with age and among more highly affected individuals. Elevated systolic blood pressure clearly predisposes to premature CHD. Nevertheless, a highly atherosclerotic aorta is noncompliant and can cause a marked elevation in systolic blood pressure measured peripherally. Thus, the closer association of systolic blood pressure with subsequent myocaridal infarction reported in Framingham may have been partly the reflection of severe atherosclerosis, already present in the aorta and coronary arteries.

The numerous tests for increased platelet activity also may show alterations secondary to the disease. A clear-cut example was recently reported. Platelet

factor IV activity was acutely elevated by exercise only in patients with significant coronary artery stenosis [749]. The increase in activity was remarkable. Prior to exercise, however, factor IV levels were not particularly elevated. Turbulence created by passage through a stenosed vessel is capable of activating platelets, as is exposure to atheromatous gruel. In another study, platelet counts decreased and aggregation increased in blood emerging from the coronary sinus compared to aortic arterial blood. Apparently, platelets were activated and lost in the coronary circulation. These changes were dependent on the presence of significant coronary narrowing [810].

**Implications for Prevention**

Several modes of prevention and treatment are suggested by the scheme depicted in Fig. 1. Risk of CHD would theoretically be minimized by reducing exposure to all initiators, promoters, potentiators, and precipitators. Prevention of atherosclerosis should ideally begin in youth when lesions are being initiated and promoted. Keeping blood pressure low, and maintaining as nearly as possible optimal serum lipid concentrations as well as minimizing all other initiators and promoters should have the greates impact on preventing subsequent CHD in young subjects. As lesions progress, potentiators may take on a more prominant role as they accelerate thrombotic build-up of complicated lesions. Finally, in the very advanced stages of the disease, precipitators may be most important. A shift in the average extent of lesions in the population — progressing from early lesions in youth, to preclinical lesions in middle age, and finally to lesions associated with imminent risk of acute events at older ages — should lead to concomitant changes in the apparent importance of various risk factors in the population. This concept has been presented formally by Cornfield [811]. The principle involved is illustrated in Fig. 3.

Results of many secondary intervention trials, especially those attempting to lower serum cholesterol, may have been disappointing [648] because the wrong risk factor was being modified or the wrong group studied. When the disease is already manifest, outcome would likely be more positive if the focus of attention was on potentiators and precipitators. Considerations discussed by Braunwald [812—814] are consistent with this view.

For younger subjects, attempts to prevent CHD by lowering serum lipids in primary prevention studies have been quite promising. The beneficial effect of lowering serum cholesterol in subjects under 50 has been demonstrated in several dietary and drug intervention trials [239—245,680,815,816,820]. While these studies have been criticized [817], reported decreases in fatal CHD were highly significant. More vigorous intervention to reduce serum cholesterol to nearly ideal levels to induce lesion regression, may be necessary before significant results are seen in lipid-lowering trials among older subjects.

Various novel approaches to risk factor modification have been suggested. Pyridinol carbamate (PDC), an antibradykinin agent, appears to be capable of relaxing irritated endothelial cells and thus may be an anti-initiation drug [350]. Several clinical studies using PDC in patients with peripheral vascular disease have suggested beneficial results [350,667,668]. Recent evidence suggests PDC may also have antilipidemic [818] and antiplatelet effects [819].




WHILE EXPOSURE TO RISK FACTORS STILL PROMOTES ATHEROSCLEROSIS AT OLDER AGES, THE ABSOLUTE NUMBER PROGRESSING FROM NO CHD TO SIGNIFICANT CHD GREATLY DIMISHES. HENCE, RELATIVE RISK FOR ACUTE EVENTS DUE TO PROMOTERS OF ATHEROSCLEROSIS WOULD BE EXPECTED TO DECREASE WITH AGE IN POPULATIONS. RISKS IN INDIVIDUALS MAY REMAIN THE SAME. AT THE SAME TIME, RISKS ASSOCIATED WITH PRECIPITATORS WOULD EXPECTEDLY INCREASE WITH AGE.

**Fig. 3. Effects of age and disease distributions on relative risks.**

Much interest has been shown recently in other antiplatelet agents [669]. These might be considered antipotentiation drugs. Results from animal [670] and human studies [671,672,821,823—825] indicate that aspirin may help prevent progression of atherosclerosis and some of its clinical manifestations, especially stroke. Sulfinpyrazone also appears to be beneficial [725,826]. Other antiplatelet drugs are currently being tested. Drugs which increase fibrinolytic activity may also be considered as having an antipotentiating effect [382].

The search for drugs which lower serum cholesterol continues, while results from the Lipid Research Clinics Trial [677] using cholestyramine are anxiously awaited by the medical community. Testing is underway on BR-931, a new hypolipidemic drug which also increases serum HDL levels [681]. The long-term efficacy and feasibility of prevention or treatment of atherosclerosis by drugs has yet to be demonstrated. However, the possibility of preventing complications for atherosclerotic disease, especially in susceptible, high-risk individuals continues to provide motivation for spending millions of dollars to develop and test such drugs.

Changes in dietary practices suggested by Table 1 are consistent with the

"Alternative American Diet" advocated by Connors [479] and the "Pruden Diet" proposed by the American Heart Association [592]. Briefly, the indi cated diets contain largely whole grains, legumes, fruits and vegetables a staples while meats and vegetable fats are to be used as condiments. They ar low in total fat, with a high ratio of polyunsaturates to saturates, are rich ir complex carbohydrates and fiber, and provide a plentiful supply of vitamins minerals, and essential trace elements. A lower intake of sodium is recom mended. Such diets are typically seen among peoples experiencing little CHI [49,51,140,175,480,682—692].

A high fat diet, particularly one rich in saturated fats, may increase CHD risl because of adverse effects not only on serum cholesterol [49,50,451—461] bu also on endothelial cell integrity [202,258], platelet aggregability [351,464 477,663,664], clotting tendency [351], fibrinolytic activity [384,606], anc red blood cell agglutination [388—393]. Some investigators would disput such arguments [693].

Some evidence in favor of efforts to reduce dietary saturated fats anc increase consumption of vegetable products is found in the Proceedings of the Conference on the Decline in Coronary Heart Disease Mortality, May 197 [827]. Changes in coronary heart disease in 20 industrialized countries durin the year 1969—1975 were correlated with dietary changes between 1954 anc 1965. During these years, marked changes in CHD rates and dietary consump tion patterns were occurring in several countries. Significantly positive correla tions were reported between dietary trends and CHD trends in men and womer for dietary cholesterol, meat, poultry, eggs and dairy products. Similar positive correlations were also observed for tobacco use. Increased use or consumption correlated to increased CHD rates. Conversely, significant inverse relationships were reported between CHD trends and changes in consumption of grains, legumes, fruits and vegetables. These results offer some hope that CHD trends in the United States might continue on their downward course as efforts to reduce major CHD risk factors continue.

Despite much progress, determining which factors play the most important roles in CHD pathogenesis among high risk populations such as the United States continues to be an onerous task. Hopefully, the systematic approach presented here will be useful for interested investigators and clinicians and may help in their search for more definitive answers.

## References

1 Deutscher, S., Epstein, F.H. and Keller, J.B., Relationships between familial aggregation of coronary heart disease and risk factors in the general population, Amer. J. Epidemiol., 89 (1969) 510—520.
2 Deutscher, S., Ostrander, L.D. and Epstein, F.H., Familial factors in premature coronary heart disease — A preliminary report from the Tecumseh Community Health Study, Amer. J. Epidemiol., 91 (1970) 233—237.
3 Williams, R.R., Skolnick, M., Carmelli, D., et al., Utah pedigree studies — Design and preliminary data for premature male coronary heart disease deaths. In: C.F. Sing and M. Skolnick (Eds.), Genetic Analysis of Common Diseases — Applications to Predictive Factors in Coronary Disease, Alan R. Liss, Inc, New York, 1979, pp. 711—732.
4 Gillum, R.F. and Paffenbarger, R.S., Chronic disease in former college students, Part 17 (Sociocultural nobility as a precursor of coronary heart disease and hypertension), Amer. J. Epidemiol., 108 (1978) 289—298.
5 Sholtz, R.I., Rosenman, R.H. and Brand, R.J., The relationship of reported parental history to the

incidence of coronary heart disease in the Western Collaborative Group Study, Amer. J. Epidemiol., 102 (1975) 350—356.

6 Slack, J. and Evans, K.A., The increased risk of death from ischaemic heart disease in first degree relatives of 121 men and 96 women with ischaemic heart disease, J. Med. Genet., 3 (1966) 239—257.

7 Engl, H.J., Page, H.L. and Campbell, B., Coronary heart disease in young women, J. Amer. Med. Ass., 230 (1974) 1531—1534.

8 Waters, D.D., Halphen, C., Theroux, P., et al., Coronary heart disease in young women — Clinical and angiographic features and correlation with risk factors, Amer. J. Cardiol., 42 (1978) 41—47.

9 Froelicher, V.F., Thompson, A.J. and Wolthuis, R., Angiographic findings in asymptomatic aircrewmen with electrocardiographic abnormalities, Amer. J. Cardiol., 39 (1977) 32—38.

10 Frick, M.H., Dahlen, G., Berg, K., Valle, M. and Hekali, P., Serum lipids in angiographically assessed coronary atherosclerosis, Chest, 73 (1978) 62—65.

11 Hatch, F.T., Reissell, P.K., Poon-King, T.M.W., et al., A study of coronary heart disease in young men — Characteristics and metabolic studies of the patients and comparisons with age-matched healthy men, Circulation, 33 (1966) 679—703.

12 Russek, H.I. and Zohman, B.L., Relative significance of heredity, diet and occupational stress in coronary heart disease of young adults, Amer. J. Med. Sci., March (1958) 266—275.

13 Jick, H., Dinan, B., Herman, R., et al., Myocardial infarction and other vascular diseases in young women — Role of estrogens and other factors, J. Amer. Med. Ass., 240 (1978) 2548—2552.

14 Forde, O.H. and Thelle, D.S., The Tromsö Heart Study — Risk factors for coronary heart disease related to the occurrence of myocardial infarction in first degree relatives, Amer. J. Epidemiol., 105 (1977) 192—199.

15 Comment: Why does coronary heart disease run in families? Brit. Med. J., August 13 (1977) 415—416.

16 Heiberg, A. and Slack, J., Family similarities in the age at coronary death in familial hypercholesterolaemia, Brit. Med. J., ii (1977) 493—495.

17 Thomas, C.B. and Cohen, B.H., The familial occurrence of hypertension and coronary artery disease, with observations concerning obesity and diabetes (The Johns Hopkins Medical Student Family History Study), Ann. Int. Med., 46 (1955) 90—127.

18 Phillips, R.L., Lilienfeld, A.M., Diamond, E.L., et al., Frequency of coronary heart disease and cerebrovascular accidents in parents and sons of coronary heart disease index cases and controls, Amer. J. Epidemiol., 100 (1974) 87—100.

19 Deutscher, S., Epstein, F.H. and Kjelsberg, M.O., Familial aggregation of factors associated with coronary heart disease, Circulation, 33 (1966) 911—924.

20 McKusick, V.A., Genetic factors in cardiovascular diseases, Part 1 (The four major types of cardiovascular diseases), Mod. Concepts Cardiovasc. Dis., 28 (1959) 535—542.

21 Feinleib, M., Garrison, R.J., Fabsitz, R., et al., The NHLBI twin study of cardiovascular disease risk factors — Methodology and summary of results, Amer. J. Epidemiol., 106 (1977) 284—295.

22 Hedstrand, H. and Aberg, H., Familial history in males at low and high risk for cardiovascular disease, Prev. Med., 7 (1978) 15—21.

23 Kwiterovich, P.O., Bachorik, P.S. and Chatterjee, S., Effects of genetic mechanisms on plasma lipoprotein metabolism and the pathogenesis of atherosclerosis. In: C.F. Sing and M. Skolnick (Eds.), Genetic Analysis of Common Diseases: Applications to Predictive Factors in Coronary Disease, Alan R. Liss, Inc, New York, 1979, pp. 65—112.

24 Motulsky, A.G., The genetic hyperlipidemias, N. Engl. J. Med., 294 (1976) 823—827.

25 Brook, J.G., Lees, R.S., Yules, J.H., et al., Tangier disease (alpha-lipoprotein deficiency), J. Amer. Med. Ass., 238 (1977) 332—334.

26 Glueck, C., Gartside, P. and Miller, L., Octogenarian kindred — Hyper-α-lipoproteinemia, Prev. Med., 7 (1978) 1—14.

27 Feinleib, M., Discussion of: Epidemiology of cardiovascular diseases — Current perspectives, Amer. J. Epidemiol., 104 (1976) 457—462.

28 Beaumont, V., Jacotot, B. and Beaumont, J.-L., Ischaemic heart disease in men and women with familial hypercholesterolemia and xanthomatosis — A comparative study of genetic and environmental factors in 274 heterozygous cases, Atherosclerosis, 24 (1976) 441—450.

29 Hagerup, L.M., CHD risk factors in men and women from the population study in Glostrup, Denmark, Acta Med. Scand. (Suppl. 556) (1974) 1—110.

30 Clarkson, T.B., Prichard, R.W., Bullock, B.C., et al., Pathogenesis of atherosclerosis — Some advances from using animal models, Exp. Mol. Path., 24 (1976) 264—286.

31 Pesonen, E., Corio, R. and Sarna, S., Thickening in the coronary arteries in infancy as an indication of genetic factors in coronary heart disease, Circulation, 51 (1975) 218—225.

32 Kuller, L.H., Epidemiology of cardiovascular diseases — Current perspectives, Amer. J. Epidemiol., 104 (1976) 425—456.

33 Pooling Project Group, Relationship of blood pressure, serum cholesterol, smoking habit, relative weight and ECG abnormalities to incidence of major coronary events — Final report of the pooling project, J. Chron. Dis., 31 (1978) 201—306.